**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Joe Louis HARRELL, a.k.a. Joe Lewis
Harrell, a.k.a. Motorcycle Joe, a.k.a.
Little Joe, Defendant–Appellant.**

No. 08–14332
Non–Argument Calendar.

United States Court of Appeals,
Eleventh Circuit.

Aug. 6, 2009.

Joe Louis Harrell, Yazoo City, MS, pro se.

Steven E. Butler, Mobile, AL, for Plaintiff–Appellee.

Before CARNES, WILSON and ANDERSON, Circuit Judges.

PER CURIAM:

Joe Louis Harrell, *pro se*, appeals the sentence imposed by the district court following the grant of his motion for a reduced sentence, pursuant to 18 U.S.C. § 3582(c)(2) and Amendment 706 to the Sentencing Guidelines. Harrell argues that the district court erred in failing to grant him a downward variance in light of *Kimbrough v. United States*, 552 U.S. 85, 128 S.Ct. 558, 169 L.Ed.2d 481 (2007), and in failing to address his assertions of error in his trial and original sentencing hearing. He also argues that the district court erred in failing to hold a hearing to address his arguments relating to these issues.

"We review *de novo* a district court's conclusions about the scope of its legal authority under 18 U.S.C. § 3582(c)(2)." *United States v. James*, 548 F.3d 983, 984 (11th Cir.2008). A district court may modify a term of imprisonment in the case of a defendant who was sentenced to a term of imprisonment based on a sentencing rage that has subsequently been lowered by the Sentencing Commission. 18 U.S.C. § 3582(c)(2). Any reduction, however, must be "consistent with applicable policy statements issued by the Sentencing Commission." *Id.* The applicable policy statements provide that a § 3582(c)(2) proceeding is not "a full resentencing of the defendant." U.S.S.G. § 1B1.10(a)(3). "*[A]ll* original sentencing determinations [must] remain unchanged with the sole exception of the guideline range that has been amended since the original sentencing." *United States v. Bravo*, 203 F.3d 778, 781 (11th Cir.2000). Furthermore, *Kimbrough* is not applicable to § 3582(c)(2) proceedings. *United States v. Melvin*, 556 F.3d 1190, 1192–93 (11th Cir. 2009), *cert. denied*, — U.S. ——, 129 S.Ct. 2382, 173 L.Ed.2d 1300 (2009). A defendant is not entitled to a hearing on a § 3582(c)(2) motion. *See* Fed.R.Crim.P. 43(b)(4) (stating that the defendant's presence is not required at a § 3582(c)(2) proceeding).

Harrell's argument for a downward variance is foreclosed by precedent. *See Melvin*, 556 F.3d at 1192–93. Harrell's remaining assertions of error were outside the scope of the proceeding, *see Bravo*, 203 F.3d at 781, and he was not entitled to a hearing on his motion, *see* Fed.R.Crim.P. 43(b)(4).

For the foregoing reasons, we affirm.

**AFFIRMED.**